# ADP

© 1994 Automatic Data Processing, Inc.

## Statistical Summary
### Recap

**OCEAN DEVELOPMENT**
Company Code: **UK3**
Region Name: **MIAMI REGION**

Batch : **8133**
Quarter Number: **4**
Service Center: **036**

Period Ending : **12/20/2009**
Pay Date : **12/24/2009**
Current Date : **12/22/2009**

Week **52**
Page : **1**

| Liability Recap | | | | | |
|---|---|---|---|---|---|
| **Taxes Debited** | | | | | |
| Federal Income Tax | | | | | 6,035.87 |
| Earned Income Credit Advances | | | | | .00 |
| Social Security - EE | | | | | 5,277.53 |
| Social Security - ER | | | | | 5,277.57 |
| Social Security Adj - EE | | | | | .00 |
| Medicare - EE | | | | | 1,234.27 |
| Medicare - ER | | | | | 1,234.27 |
| Medicare Adj - EE | | | | | .00 |
| COBRA Premium Assistance Payments | | | | | 477.41- |
| Federal Unemployment Tax | | | | | 27.99 |
| State Income Tax | | | | | .00 |
| State Unemployment Insurance - EE | | | | | .00 |
| State Unemployment/Disability Ins - ER | | | | | 94.47 |
| State Unemployment Insurance Adj - EE | | | | | .00 |
| State Disability Insurance - EE | | | | | .00 |
| State Disability Insurance Adj - EE | | | | | .00 |
| Workers' Benefit Fund Assessment - EE | | | | | .00 |
| Workers' Benefit Fund Assessment - ER | | | | | .00 |
| Local Income Tax | | | | | .00 |
| School District Tax | | | | | .00 |
| **Total Taxes Debited** | | | | | 18,704.56 |

| | | Acct. No. | | | Tran/ABA | | Total Liability |
|---|---|---|---|---|---|---|---|
| **Other Transfers** | Wage Garnishments | XXXXXXXX3898 | Tran/ABA | XXXXXXXXX | | | |
| | **Total Amount Debited From Your Account** | | | | | | 18,890.56 |
| **Bank Debits and Other Liability** | Checks | | | | | | 71,685.55 |
| | Direct Deposit | | | | | | .00 |
| | Adjustments/Prepay/Voids | | | | | | 2,181.61 |
| **Taxes - Your Responsibility** | None This Payroll | | | | | | |

**Total Liability**
18,890.56
90,576.11
90,576.11
92,757.72

Includes Adjustments that are
your responsibility

*Handwritten notes:*

TOTAL NEEDED FOR PAYROLL

92,757.72 → LanD PE + Taxes + mann OKS + Garnishments
941.48    Ship Taxed
88,067.75  Ship Payroll
237.12    ADP Fees

182,004.07  TOTAL

**ADP® Statistical Summary Detail**

© 2008 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3
Region Name: MIAMI REGION

Batch: **8133**
Pay Date: **12/24/2009**
Current Date: **12/22/2009**

Quarter Number: **4**
Service Center: **036**

Period Ending: **12/20/2009**
Week **52**
Page 2

| Net Pay | | | | | | |
|---|---|---|---|---|---|---|
| Checks | | | | | | 71,685.55 |
| Direct Deposits | | | | | | .00 |
| Subtotal Net Pay | | | | | | 71,685.55 |
| Adjustments | | | | | | |
| Total Net Pay Liability (Net Cash) | | | | | | 2,181.61 |

| Taxes | | | | | | 73,867.16 |
|---|---|---|---|---|---|---|

| Federal | Agency | Rate | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib. | EE withheld | ER contrib. |
| | Federal Income Tax | | | | 6,035.87 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 5,277.53 | 5,277.57 |
| | Medicare | | | | 1,234.27 | 1,234.27 |
| | Federal Unemployment Tax | | | | | 27.99 |
| | Subtotal Federal | | | | 12,547.67 | 6,539.83 |
| | Cobra Premium Assistance Payments | | | | | 477.41- |
| | Total Federal | | | | 12,547.67 | 6,062.42 |

| State | | | | | | 18,610.09 |
|---|---|---|---|---|---|---|
| | FL State Unemployment/Disability Ins-ER 2.7000 | | | | | 94.47 |
| | Subtotal FL | | | | | 94.47 |
| | Total Taxes | | | | 12,547.67 | 6,156.89 |
| | Amount ADP Debited From Account XXXXXXXX3898 | | Tran/ABA XXXXXXXXX | .00 | .00 | 18,704.56 |

| Other | | | | | | |
|---|---|---|---|---|---|---|
| Transfers | Wage Garnishments | | | | 186.00 | |
| | Amount ADP Debited From Account XXXXXXXX3898 | | Tran/ABA XXXXXXXXX | | 186.00 | 18,704.56 |

| Total Amount ADP Debited From Your Accounts | | | | | | 18,890.56 |
|---|---|---|---|---|---|---|

Excludes Taxes That Are Your Responsibility

**ADP Statistical Summary Recap**

© 1990 Automatic Data Processing, Inc.

| OCEAN DEVELP FOREIGN | | |
|---|---|---|
| Company Code: UQD | | |
| Region Name: MIAMI REGION | | |

| Batch: 8115 | Period Ending : 12/20/2009 | Week 52 |
|---|---|---|
| Quarter Number: 4 | Pay Date : 12/24/2009 | Page 1 |
| Service Center: 036 | Current Date : 12/22/2009 | |

## Liability Recap

| Taxes Debited | | | | Total Liability |
|---|---|---|---|---|
| Federal Income Tax | 941.48 | | | 941.48 |
| Earned Income Credit Advances | .00 | | | |
| Social Security - EE | .00 | | | |
| Social Security - ER | .00 | | | |
| Social Security Adj - EE | .00 | | | |
| Medicare - EE | .00 | | | |
| Medicare - ER | .00 | | | |
| Medicare Adj - EE | .00 | | | |
| COBRA Premium Assistance Payments | .00 | | | |
| Federal Unemployment Tax | .00 | | | |
| State Income Tax | .00 | | | |
| State Unemployment Insurance - EE | .00 | | | |
| State Unemployment/Disability Ins - ER | .00 | | | |
| State Unemployment Insurance Adj - EE | .00 | | | |
| State Disability Insurance - EE | .00 | | | |
| State Disability Insurance Adj - EE | .00 | | | |
| Workers' Benefit Fund Assessment - EE | .00 | | | |
| Workers' Benefit Fund Assessment - ER | .00 | | | |
| Local Income Tax | .00 | | | |
| School District Tax | .00 | | | |
| **Total Taxes Debited** | **Acct. No. XXXXXXX3898** | **Tran/ABA XXXXXXXXX** | **941.48** | **941.48** |
| **Total Amount Debited From Your Account** | | | | |

| Bank Debits and Other Liability | | |
|---|---|---|
| Checks | 88,067.75 | |
| Direct Deposit | .00 | 89,009.23 |
| Adjustments/Prepay/Voids | 12,106.96 | 89,009.23 |
| | | 101,116.19 |

| Taxes - Your Responsibility | | |
|---|---|---|
| None This Payroll | | 101,116.19 |

Includes Adjustments that are your responsibility

WSS

**ADP** Statistical Detail   Summary

© 2009 Automatic Data Processing, Inc.

**OCEAN DEVELP FOREIGN**
Company Code: **UQD**
Region Name: MIAMI REGION

Batch **8115**
Quarter Number **4**
Service Center **036**

Period Ending: **12/20/2009**  Week **52**
Pay Date **12/24/2009**
Current Date **12/22/2009**  Page **2**

| Net Pay | | | | | | |
|---|---|---|---|---|---|---|
| Checks | | | | | | 88,067.75 |
| Direct Deposits | | | | | | .00 |
| Subtotal Net Pay | | | | | | 88,067.75 |
| Adjustments | | | | | | 12,106.96 |
| Total Net Pay Liability (Net Cash) | | | | | | 100,174.71 |

| Taxes | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 941.48 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | | | |
| | Medicare | | | | | | |
| | Federal Unemployment Tax | | | | | | |
| | Subtotal Federal | | | | 941.48 | | |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 941.48 | | |
| | Total Taxes | | .00 | .00 | 941.48 | .00 | |

| Amount ADP Debited From Account XXXXXXXX3898   Tran/ABA   XXXXXXXX | 941.48 |
|---|---|

Excludes Taxes That Are Your Responsibility

WSS



**ADP®**

504 CLINTON CENTER DR STE 4400
CLINTON MS 39056

**Advice of Debit** # 811204
December 18, 2009        Page   1

Accounts receivable number:
00036-A20459

00002824 01 AT 0.357 01    TR 0012 ROBMIMA1 00000

lalluullalallllaalalllalulaalaballallulallltl

KATHY SIMANSKI
OCEAN DEVELOPMENT I LLC

Any questions? Call your ADP
service representative,
Southeast Service Center (866)951-5757

ONE EAST 11TH ST STE 500
PORT OF PALM BEACH
RIVIERA BEACH FL 33404-6921

| Current Charges | Autopay II. | Company code **UK3** | |
|---|---|---|---|
| | Processing Charges for period ending 12/15/2009 | | |
| | Local Area Network (LAN) | *discount applies* | 33.55 |
| | Super Data Access Monthly Fee | *discount applies* | 190.80 |
| | Data Exchange | *discount applies* | 114.40 |
| | Total | | 338.75 |
| | 30% Discount | | −101.63 |
| | | **Total debited** | **$237.12** |

**NO PAYMENT REQUIRED.** *This amount will
be debited from your account # XXXXXXX3898
on 12/25/2009 or the next banking day. When
your account is debited, this invoice will be
automatically paid in full.*

Pr acct      Dr 5010-6231-01-00  237.12
             Cr 9999-1000-24-00   237.12



00001 00003829

**ADP Payroll Register**

© 1999 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code **UK3**

Batch: **8133-036** Period Ending **12/20/2009** Week **52**
Service Center: **036** Pay Date **12/24/2009** Page 1

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | |
| **BELZNER,WILLIAM** Dept: 101000 Clock: XN50P Rate: 125.0000 File: 004679 | 3.00 | | | 375.00 | | | | 375.00 | .00 FIT 23.25 SS 5.44 MED | | | Check# 9481 □ 346.31 |
| **GAN,ESTEBAN G.** Dept: 101000 Clock: XN50P Rate: 125.0000 File: 009091 | 5.00 | | | 625.00 | | | | 625.00 | .00 FIT 35.03 SS 8.19 MED | | 59.92 D DNTPRE 59.92 N- P POP | Check# 9482 □ 521.86 |
| **GREEN,ANDREW N** Dept: 101000 Clock: XN50P Rate: 28.8500 File: 297366 | 80.00 | | | 2,308.00 | | | | 2,308.00 | 164.34 FIT 129.81 SS 30.36 MED | | 214.30 N- P POP | Check# 9483 □ 1,769.19 |
| **KARAN,GREGORY** Dept: 101000 Clock: XN50P Rate: 45.0000 A. File: 004795 | 80.00 | | | 3,600.00 | | | | 3,600.00 | 353.92 FIT 212.73 SS 49.75 MED | | 154.38 H HTHPRE 168.92 N- P POP | Check# 9464 □ 2,814.68 |
| **LARKWORTHY, MICHAEL D.** Dept: 101000 Clock: XN50P Rate: 26.4400 File: 002583 | 80.00 | | | 2,115.20 | | | | 2,115.20 | 288.12 FIT 117.79 SS 27.55 MED | | 33.84 D DNTPRE 181.53 H HTHPRE 215.37 N- P POP | Check# 9485 □ 1,466.37 |
| **DEPT TOTAL 101000** | 248.00 REG .00 O/T .00 HOURS 3 .00 HOURS 4 | | | 9,023.20 REG .00 EARNINGS 3 .00 EARNINGS 5 | | | | 9,023.20 GROSS | .00 OT .00 EARNINGS 4 | | 806.38 FIT 518.61 SS 121.29 MED | 14.54 D DNTPRE 59.92 D DNTPRE 658.51 D DNTPRE 658.51 TOTAL DEDUCTIONS | 5 Pays □ 6,918.41 |

| MEMO ANALYSIS: | 658.51 | P POP | 490.29 | H HTHPRE | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 168.22 | D DNTPRE | | | | | | | | |
| **COOK,ROY** Dept: 101001 Clock: XN50P Rate: 90.0000 File: 020447 | 5.00 | | | 450.00 | | | | 1,177.53 | 28.40 FIT 72.57 SS 16.97 MED | | 7.02 D DNTPRE 7.02 N- P POP | Check# 9486 □ 1,052.57 |

7.00 V 630.00 V
97.53 T

REG

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch: **8133-036**   Period Ending: **12/20/2009**
Service Center: **036**   Pay Date: **12/24/2009**

**Week 52**
Page 2

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DE RAMOS,ALEX**<br>File: 008228<br>Dept: 101001<br>Clock: DN50X<br>Rate: 70.0000 | 4.20 | | | 294.00 | | 97.54  V<br>97.54  T | | 391.54 | .00  FIT<br>24.27  SS<br>5.68  MED | | | Check#<br>9487  ☐<br>361.59 |
| **DEMPSEY,THOMAS**<br>File: 000088<br>Dept: 101001<br>Clock: XN50P<br>Rate: 70.0000 | 6.20 | 6.00  V | | 434.00 | | 420.00  V<br>97.54  T | | 951.54 | 54.82  FIT<br>57.96  SS<br>13.55  MED | | 11.16  D  DNTPRE     5.65  H  HTHPRE<br>16.81  N-  P  POP | Check#<br>9488  ☐<br>808.40 |
| **FLORES,LEONCIO**<br>File: 003567<br>Dept: 101001<br>Clock: XN50P<br>Rate: 70.0000 | 4.00 | 1.00  V | | 280.00 | | 70.00  V<br>97.54  T | | 447.54 | .00  FIT<br>18.12  SS<br>4.24  MED | | 11.16  D  DNTPRE     144.15  H  HTHPRE<br>155.31  N-  P  POP | Check#<br>9489  ☐<br>269.87 |
| **MILLER,WILFRED**<br>File: 026213<br>Dept: 101001<br>Clock: XN50P<br>Rate: 70.0000 | 5.20 | 7.00  V | | 364.00 | | 480.00  V<br>97.54  T | | 951.54 | 71.87  FIT<br>58.09  SS<br>13.58  MED | | 14.54  D  DNTPRE<br>14.54  N-  P  POP | Check#<br>9490  ☐<br>793.46 |
| **DEPT TOTAL**<br>101001 | 24.60  REG<br>.00  O/T<br>21.00  HOURS 3<br>.00  HOURS 4 | | | 1,822.00  REG<br>1,610.00  EARNINGS 3<br>.00  EARNINGS 5 | | .00  O/T<br>487.69  EARNINGS 4<br>3,919.69  GROSS | | | 155.09  FIT<br>231.01  SS<br>54.02  MED | | 193.68  TOTAL DEDUCTIONS | 5 Pays  ☐<br>3,285.89 |

HOURS ANALYSIS:    21.00  V  VACATN
EARNINGS ANALYSIS:    487.69  T  TIPS    1,610.00  V  VACATN
MEMO ANALYSIS:    193.68  P  POP
VOLUNTARY DED. ANALYSIS:    43.88  D  DNTPRE    148.80  H  HTHPRE

**REG**

**ADP Payroll Register**

© 1992 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 6 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ABINACER,JOSE A.** | | | | | | | | | | | | |
| File: 007076 | | | | | | | | | | | | |
| Dept: 101002 | | | | | | | | | | | | |
| Clock: DN50X | | | | | | | | | | | | |
| Rate: 20.0000 | | | | | | | | | | | | |
| Dept: 101002 | 4.00 | | | 80.00 | | | | | | | | |
| Rate: 20.0000 | | | | | | | | | | | | |
| Dept: 101002 | 1.00 | | | 10.00 | | | | 513.80 | .00 FIT | | | Check# |
| Rate: 10.0000 | | | | | | 423.80 T | | | 31.85 SS | | | 9491 ☐ |
| | | | | | | | | | 7.45 MED | | | 474.50 |
| **BAROT III,JAMES E.** | | | | | | | | | | | | |
| File: 003918 | | | | | | | | | | | | |
| Dept: 101002 | | | | | | | | | | | | |
| Clock: DN50X | | | | | | | | | | | | |
| Rate: 20.0000 | | | | | | 317.85 T | | | | | | |
| Dept: 101002 | 3.00 | | | 60.00 | | | | | | | | |
| Rate: 20.0000 | | | | | | | | | | | | |
| Dept: 101002 | 1.00 | | | 10.00 | | | | 387.85 | .00 FIT | | | Check# |
| Rate: 10.0000 | | | | | | | | | 24.04 SS | | | 9492 ☐ |
| | | | | | | | | | 5.63 MED | | | 358.18 |
| **BRINZEA,ELENA CLAUDIA** | | | | | | | | | | | | |
| File: 990058 | | | | | | | | | | | | |
| Dept: 101002 | 6.00 | | | 672.00 | | | | 672.00 | .00 FIT | | | Check# |
| Clock: DN50X | | | | | | | | | 41.66 SS | | | 9493 ☐ |
| Rate: 112.0000 | | | | | | | | | 9.74 MED | | | 620.60 |
| **BROCK,JASON** | | | | | | | | | | | | |
| File: 002946 | | | | | | | | | | | | |
| Dept: 101002 | | | | | | 440.54 T | | | | | | |
| Clock: XN50P | | | | | | | | | | | | |
| Rate: 20.0000 | | | | | | | | | | | | |
| Dept: 101002 | 5.00 | | | 100.00 | | | | 540.54 | 10.95 FIT | | 14.54 N- P POP | Check# |
| Rate: 20.0000 | | | | | | | | | 32.62 SS | | | 9494 ☐ |
| | | | | | | | | | 7.63 MED | | 14.54 D DNTPRE | 474.80 |
| **CARUANO,JOHN** | | | | | | | | | | | | |
| File: 002784 | | | | | | | | | | | | |
| Dept: 101002 | 4.00 | | | 448.00 | | | | 448.00 | 2.03 FIT | | 11.16 N- P POP | Check# |
| Clock: XN50P | | | | | | | | | 27.08 SS | | | 9495 ☐ |
| Rate: 112.0000 | | | | | | | | | 6.33 MED | | 11.16 D DNTPRE | 401.40 |

REG

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT** — Company Code **UK3**

Batch: **8133-036**   Service Center: **036**   Period Ending: **12/20/2009**   Pay Date: **12/24/2009**   **Week 52**   Page 4

| PERSONNEL | HOURS Reg | HOURS O/T | HOURS Hours 3&4 | EARNINGS Reg | EARNINGS O/T | EARNINGS 3&4 | EARNINGS 5 | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASTRO,JAIME** File: 009968 Dept: 101002 Clock: DN50X Rate: 112.0000 | 2.00 | | | 224.00 | | | | 224.00 | .00 FIT  13.86 SS  3.24 MED | | | Check# 9496  206.88 |
| **CORKHILL,ROBERT** A. File: 004881 Dept: 101002 Clock: DN50X Rate: 112.0000 | 1.00 | | | 112.00 | | | | 112.00 | .00 FIT  6.94 SS  1.62 MED | | | Check# 9497  103.44 |
| **CURRAN,JENNIFER** File: 000396 Dept: 101002 Clock: XN50P Rate: 20.0000  Dept: 101002 Rate: 20.0000 | 1.00 | | | 20.00 | | 61.34  T | | 81.34 | .00 FIT | | 81.34  H  HTHPRE  181.47  N-  P  POP | Check# 9498  .00 |
| **DOCHERTY,STEVEN** File: 000272 Dept: 101002 Clock: XN50P Rate: 112.0000  Dept: 101002 Rate: 122.0000 | 5.00  2.00 | | | 560.00  244.00 | | | | 804.00 | 50.25 FIT  49.15 SS  11.50 MED | | 120.13  N-  P  POP  11.16  D  DNTPRE  11.16  N-  P  POP | Check# 9499  681.94 |
| **ERDOGAN,AYSE** File: 007625 Dept: 101002 Clock: DN50X Rate: 20.0000  Dept: 101002 Rate: 20.0000 | 1.00 | | | 20.00 | | | 105.95  T | 125.95 | .00 FIT  7.81 SS  1.83 MED | | | Check# 9500  116.31 |

REG

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GARY,ROGER A.** | | | | | | | | | | | | |
| File: 009211 | | | | | | | | | | | | |
| Dept: 101002 | 3.00 | | | 60.00 | | 317.85  T | | 377.85 | .00  FIT | | | Check# |
| Clock: DN50X | | | | | | | | | 23.42  SS | | | 9501 ☐ |
| Rate: 20.0000 | | | | | | | | | 5.48  MED | | | 348.95 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GREENE JR,GLEN E.** | | | | | | | | | | | | |
| File: 079072 | | | | | | | | | | | | |
| Dept: 101002 | 1.00 | | | 20.00 | | 105.95  T | | 125.95 | .00  FIT | | | Check# |
| Clock: DN50X | | | | | | | | | 7.81  SS | | | 9502 ☐ |
| Rate: 20.0000 | | | | | | | | | 1.82  MED | | | 116.32 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MCDERMOTT,JAMIE P.** | | | | | | | | | | | | |
| File: 008318 | | | | | | | | | | | | |
| Dept: 101002 | 3.50 | | | 70.00 | | 317.85  T | | 387.85 | .00  FIT | | 22.09  L  LOAN | Check# |
| Clock: DN50X | | | | | | | | | 24.04  SS | | | 9503 ☐ |
| Rate: 20.0000 | | | | | | | | | 5.63  MED | | | 336.09 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MOORE,CAROLYNNE A.** | | | | | | | | | | | | |
| File: 002245 | | | | | | | | | | | | |
| Dept: 101002 | 2.00 | | | 224.00 | | 224.00  T | | 224.00 | .00  FIT | | | Check# |
| Clock: DN50X | | | | | | | | | 13.89  SS | | | 9504 ☐ |
| Rate: 112.0000 | | | | | | | | | 3.25  MED | | | 206.86 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MORON,ITALO V.** | | | | | | | | | | | | |
| File: 008040 | | | | | | | | | | | | |
| Dept: 101002 | 2.00 | | | 40.00 | | 211.90  T | | 251.90 | .00  FIT | | | Check# |
| Clock: DN50X | | | | | | | | | 15.62  SS | | | 9505 ☐ |
| Rate: 20.0000 | | | | | | | | | 3.65  MED | | | 232.63 |

REG

**ADP® Payroll Register**

© 1991 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5&6 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PROLAGO III,FRANK A.**<br>File: 007805<br>Dept: 101002<br>Clock: DN50X<br>Rate: 20.0000<br>Dept: 101002<br>Rate: 20.0000 | 4.00 | | | 80.00 | 423.80 T | | | 503.80 | .00 FIT<br>31.23 SS<br>7.31 MED | | | Check# 9506 ☐<br>465.26 |
| **REYNOLDS, GERALDINE**<br>File: 000857<br>Dept: 101002<br>Clock: DN50X<br>Rate: 20.0000<br>Dept: 101002<br>Rate: 20.0000 | 3.00 | | | 60.00 | 228.64 T | | | 288.64 | 1.25 FIT<br>17.90 SS<br>4.18 MED | | | Check# 9507 ☐<br>265.31 |
| **SANTOS,NOEL**<br>File: 001607<br>Dept: 101002<br>Clock: XN50P<br>Rate: 70.0000<br>Dept: 101002<br>Rate: 20.0000 | 4.00 | | | 80.00 | 423.80 T | | | 503.80 | .00 FIT<br>30.54 SS<br>7.15 MED | | 11.16  D  DNTPRE<br>11.16 N-  P  POP | Check# 9508 ☐<br>454.95 |
| **SZABO,LUCIANA L**<br>File: 008017<br>Dept: 101002<br>Clock: DN50X<br>Rate: 20.0000<br>Dept: 101002<br>Rate: 20.0000 | 1.00 | | | 20.00 | 105.95 T | | | 125.95 | .00 FIT<br>7.81 SS<br>1.83 MED | | | Check# 9509 ☐<br>116.31 |
| **TIERNEY,RUSSELL S.**<br>File: 045383<br>Dept: 101002<br>Clock: DN50X<br>Rate: 112.0000 | 5.00 | | | 560.00 | | | | 560.00 | .00 FIT<br>34.72 SS<br>8.12 MED | | | Check# 9510 ☐<br>517.16 |

REG

**ADP** Payroll Register

**OCEAN DEVELOPMENT**
Company Code: **UK3**

Batch: **8133-036**   Period Ending: **12/20/2009**   Week **52**
Service Center: **036**   Pay Date: **12/24/2009**   Page: 7

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | | Reg | O.T. | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | | |
| **DEPT TOTAL** | 64.50 | REG | 3,485.22 | | 3,774.00 | REG | | | | 64.48 FIT | 22.09 L LOAN | 151.45 TOTAL DEDUCTIONS | | 20 Pays |
| **101002** | .00 | O/T | | | .00 | EARNINGS 3 | .00 | | | 442.01 SS | | | | 6,497.89 |
| | .00 | HOURS 3 | | | .00 | EARNINGS 5 | 7,259.22 | GROSS | | 103.39 MED | | | | |
| | .00 | HOURS 4 | | T TIPS | | | | | | | | | | |
| EARNINGS ANALYSIS: | | | 3,485.22 | P POP | | | | | | | | | | |
| MEMO ANALYSIS: | | | 349.82 | D DNTPRE | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 48.82 | | | | | | | | | | | |
| **GLOSSMAN,BRIAN** | 5.00 | | | | 325.00 | V VACATN | 325.00 | H HTHPRE | | .00 FIT | | 5.65 H HTHPRE | 5.65 N- | Check# |
| M. | | | | | | | | | | 19.80 SS | | | P POP | 9511 |
| File: 005442 | | | 7.00 V | | | | | | | 4.63 MED | | | | 294.92 |
| Dept: 101005 | | | | | | | | | | | | | | |
| Clock: DN50X | | | | | | | | | | | | | | |
| Rate: 65.0000 | | | | | | | | 81.34 | | | | | | |
| **HILL,JOSEPH** | 5.00 | | | | 450.00 | V | 630.00 V | | | 25.53 FIT | | 218.96 N- | P POP | Check# |
| File: 005423 | | | | | | | | 1,080.00 | | 53.38 SS | 26.02 D DNTPRE | 192.94 H HTHPRE | | 9512 |
| Dept: 101005 | | | | | | | | | | 12.49 MED | | | | 769.64 |
| Clock: XN50P | | | | | | | | | | | | | | |
| Rate: 90.0000 | | | | | | | | | | | | | | |
| HOURS ANALYSIS: | | 7.00 | REG | | | | | | | | | | | |
| EARNINGS ANALYSIS: | | .00 | O/T | | | | | | | | | | | |
| MEMO ANALYSIS: | | 7.00 | HOURS 3 | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | .00 | HOURS 4 | | | | | | | | | | | |
| **DEPT TOTAL** | 10.00 | REG | | | 775.00 | REG | | | | 25.53 FIT | | 224.61 TOTAL DEDUCTIONS | | 2 Pays |
| **101005** | .00 | O/T | | | 630.00 | EARNINGS 3 | .00 | OT | | 73.18 SS | | | | 1,064.56 |
| | 7.00 | HOURS 3 | | V VACATN | .00 | EARNINGS 5 | 1,405.00 | GROSS | | 17.12 MED | | | | |
| | .00 | HOURS 4 | | | | EARNINGS 4 | | | | | | | | |
| EARNINGS ANALYSIS: | | | 630.00 | P POP | | | | | | | | | | |
| MEMO ANALYSIS: | | | 224.61 | D DNTPRE | | | | | | | | | | |
| **BLAISE,MARTIAL** | 3.00 | | 28.02 | | 324.00 | | 198.59 | H HTHPRE | | 3.10 FIT | | 11.16 D DNTPRE | 5.65 H HTHPRE | Check# |
| File: 007115 | | | | | | | 324.00 | | | 19.05 SS | | | 16.81 N- | 9513 |
| Dept: 102006 | | | | | | | | | | 4.45 MED | | | P POP | 280.59 |
| Clock: XN50P | | | | | | | | | | | | | | |
| Rate: 108.0000 | | | | | | | | | | | | | | |
| | | 1.56 | V | | | | 168.48 V | | | | | | | Check# |
| Dept: 102006 | | | | | | | | 168.48 | | .00 FIT | | | | 9514 |
| Rate: 108.0000 | | | | | | | | | | 10.44 SS | | | | Pay 2 |
| | | | | | | | | | | 2.44 MED | | | | 155.60 |
| **LUCH,DAVID M.** | 14.00 | | 2.00 P | | 1,750.00 | | 250.00 P | | | 274.44 FIT | | 14.54 D DNTPRE | 14.54 N- | Check# |
| File: 006686 | | | | | | | | 2,000.00 | | 123.10 SS | | | P POP | 9515 |
| Dept: 102006 | | | | | | | | | | 28.79 MED | | | | 1,559.13 |
| Clock: XN50P | | | | | | | | | | | | | | |
| Rate: 125.0000 | | | | | | | | | | | | | | |

**REG**

© 2008 Automatic Data Processing, Inc.

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch: 8133-036   Period Ending 12/20/2009   **Week 52**
Service Center: 036   Pay Date: 12/24/2009   Page 8

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State / Local | | |

NELSON,DEBORAH
File: 005489
Dept: 102006
Dept: XX450P
Clock: 108.0000
Rate:

| 8.00 | 1.00 H | | 864.00 | | | | 972.00 | 96.51 FIT | 11.16 D DNTPRE | Check# |
| | | | | | | | | 59.57 SS | | 9516 |
| | | | | | | | | 13.94 MED | | 790.82 |

Dept: 102006
Rate: 108.0000

| | 5.06 V | | | 546.48 V | | 546.48 | 13.22 FIT | | Check# |
| | | | | | | | 33.88 SS | | 9517 |
| | | | | | | | 7.92 MED | | Pay 2 |
| | | | | | | | | | 491.46 |

**DEPT TOTAL**
**102006**

| 25.00 REG | 2,938.00 REG | .00 OT | 387.27 FIT | 42.51 TOTAL DEDUCTIONS | 5 Pays |
| .00 OT | 1,072.96 EARNINGS 3 | .00 EARNINGS 4 | 246.04 SS | | 3,277.60 |
| 9.62 HOURS 3 | .00 EARNINGS 5 | 4,010.96 GROSS | 57.54 MED | | |
| .00 HOURS 4 | | | | | |

HOURS ANALYSIS:
EARNINGS ANALYSIS:

| 1.00 H HOLDY | 2.00 P PERSO | 6.62 V VACATN |
| 108.00 H HOLDY | 250.00 P PERSO | 714.96 V VACATN |

MEMO ANALYSIS:
VOLUNTARY DED. ANALYSIS:

| 42.51 P POP | 5.65 H HTHPRE |
| 36.86 D DNTPRE | |

DOWNEY,DOUG
File: 001300
Dept: 201008
Clock: DN50X
Rate: 7.8000

| 20.00 | | 156.00 | | | | 156.00 | .00 FIT | | Check# |
| | | | | | | | 9.67 SS | | 9518 |
| | | | | | | | 2.26 MED | | 144.07 |

MELTON,IVAN
File: 003471
Dept: 201008
Clock: DN50X
Rate: 9.4800

| 30.00 | 8.00 | 284.40 | 113.76 | | | 398.16 | .00 FIT | | Check# |
| | | | | | | | 24.69 SS | | 9519 |
| | | | | | | | 5.77 MED | | 367.70 |

WILLIAMS,DONOVAN
File: 006059
Dept: 201008
Clock: DN50X
Rate: 7.8000

| 26.00 | 4.00 | 202.80 | 46.80 | | | 249.60 | .00 FIT | | Check# |
| | | | | | | | 15.47 SS | | 9520 |
| | | | | | | | 3.62 MED | | 230.51 |

WILLIAMS,HUBERT
File: 007311
Dept: 201008
Clock: DN50X
Rate: 7.8000

| 12.00 | 6.00 | 93.60 | 70.20 | | | 163.80 | 25.00 FIT | | Check# |
| | | | | | | | 10.15 SS | | 9521 |
| | | | | | | | 2.38 MED | | 126.27 |

**DEPT TOTAL**
**201008**

| 88.00 REG | 736.80 REG | 230.76 OT | 25.00 FIT | .00 TOTAL DEDUCTIONS | 4 Pays |
| 18.00 OT | .00 EARNINGS 3 | .00 EARNINGS 4 | 59.98 SS | | 868.55 |
| .00 HOURS 3 | .00 EARNINGS 5 | 967.56 GROSS | 14.03 MED | | |
| .00 HOURS 4 | | | | | |

REG

**ADP Payroll Register**

© 1999 Automatic Data Processing, Inc.

| PERSONNEL | HOURS (Reg / O/T / Hours 3&4) | EARNINGS (Reg / O/T / Earnings 3&4) | GROSS | STATUTORY DEDUCTIONS (Federal / State /Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **BALCANU,EUGEN** File: 006142 Dept: 202009 Clock: DN50X Rate: 230.7700 | Reg 7.00 | Reg 1,615.39 | 1,615.39 | 134.71 FIT / 100.15 SS / 23.42 MED | | Adjustment: Void PP: 0000000159 |
| **DEPT TOTAL 202009** | REG 7.00 / OT .00 / HOURS 3 .00 / HOURS 4 .00 | REG 1,615.39 / EARNINGS 3 .00 / EARNINGS 5 .00 | OT EARNINGS 4 1,615.39 GROSS | 134.71 FIT / 100.15 SS / 23.42 MED | .00 TOTAL DEDUCTIONS | 0 Pays 1,357.11 / 1,357.11 |
| **HAAVE,JAN** GERHARD File: 019415 Dept: 203037 Clock: DN50X Rate: 273.2600 | 2.00 | 546.52 | 546.52 | .00 FIT / 33.88 SS / 7.92 MED | | Check# 9522 504.72 |
| **DEPT TOTAL 203037** | REG 2.00 / OT .00 / HOURS 3 .00 / HOURS 4 .00 | REG 546.52 / EARNINGS 3 .00 / EARNINGS 5 .00 | OT EARNINGS 4 546.52 GROSS | .00 FIT / 33.88 SS / 7.92 MED | .00 TOTAL DEDUCTIONS | 1 Pays 504.72 |
| **ALIYEV,EMIL** File: 001812 Dept: 204005 Clock: DN50X Rate: 65.0000 | 3.70 | 240.50 | 240.50 | .00 FIT / 14.91 SS / 3.48 MED | 20.19 N- P POP | Check# 9523 222.11 |
| **BLAISE,JEAN** File: 807692 Dept: 204005 Clock: XN50P Rate: 65.0000 | 4.00 / 1.00 H | REG 260.00 / OT 65.00 H | 325.00 | .00 FIT / 18.89 SS / 4.42 MED | 14.54 D DNTPRE   5.65 H HTHPRE | Check# 9524 281.50 |
| **ERDOGAN,OMER** OZAN File: 000899 Dept: 204005 Clock: DN50X Rate: 65.0000 | 6.50 | 422.50 | 422.50 | .00 FIT / 26.20 SS / 6.13 MED | | Check# 9525 390.17 |
| **NANIC,DAMIR** File: 008730 Dept: 204005 Clock: XN50P Rate: 18.2500 | 80.00 | 1,460.00 | 1,460.00 | 87.32 FIT / 89.27 SS / 20.88 MED | 14.54 D DNTPRE   5.65 H HTHPRE   20.19 N- P POP | Check# 9526 1,242.34 |
| **DEPT TOTAL 204005** | REG 94.20 / OT 1.00 / HOURS 3 .00 / HOURS 4 .00 | REG 2,383.00 / OT 65.00 / EARNINGS 3 .00 / EARNINGS 5 2,448.00 | OT EARNINGS 4 .00 GROSS | 87.32 FIT / 149.27 SS / 34.91 MED | 40.38 TOTAL DEDUCTIONS | 4 Pays 2,136.12 |

REG

**ADP Payroll Register**

© 2008 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch: 8133-036   Period Ending: 12/20/2009
Service Center: 036   Pay Date: 12/24/2009

**Week 52   Page 10**

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | H | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 1.00 | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 65.00 | | | | | | | | | | | | |
| MEMO ANALYSIS: | 40.38 | | | | | | | | | | | | |
| VOLUNTARY DED ANALYSIS: | 29.08 | | | | | | | | | | | | |
| **ACHA, SHERRY** File: 000739 Dept: 301016 Clock: DN50X Rate: 4.2300 | 12.75 | | | 53.93 | | | | H HTHPRE | 53.93 | .00 FIT 3.34 SS .79 MED | | 22.09 L LOAN   20.19 N- P POP | Check# 9527   27.71 |
| **AVANCE ORTIZ, GINA** File: 007830 Dept: 301016 Clock: XN50P Rate: 4.2300 | | | | | | 8.90 T | | | | | | | |
| Dept: 301016 Rate: 4.2300 | 16.25 | | | 68.74 | | | | | 78.64 | .00 FIT 3.62 SS .84 MED | | 9.90 T TIPS  14.54 H HTHPRE   20.19 N- P POP  D DNTPRE | Check# 9528   44.09 |
| **CONNERY CANDY** File: 020177 Dept: 301016 Clock: DN50X Rate: 4.2300 | 14.75 | | | 62.39 | | 5.30 T | | | 67.69 | .00 FIT 4.20 SS .98 MED | | 5.30 T TIPS | Check# 9529   57.21 |
| **MCLOUGHLIN, DAWN** File: 004710 Dept: 301016 Clock: DN50X Rate: 4.2300 | 6.00 | | | 25.38 | | 5.30 T | | | 30.68 | .00 FIT 1.91 SS .45 MED | | 5.30 T TIPS | Check# 9530   23.02 |

REG

**ADP Payroll Register**

© 2008 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch: **8133-036**   Period Ending **12/20/2009**   **Week 52**
Service Center: **036**   Pay Date: **12/24/2009**   Page   11

---

| PERSONNEL | HOURS Reg | O/T | Hours | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5,6 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NANIC, MARIA**
File: 008732
Dept: 301016
Clock: XN50P
Rate: 4.2300
Dept: 301016
Rate: 4.2300

| | 38.4 | | 38.4 | 5.30 | | 5.30 T | | | | | 181.47 N- | P POP |

15.50 — 65.57 — 70.87 GROSS
Federal: .00 FIT   .35 SS   .08 MED
5.30 T TIPS   65.14 N-   H HTHPRE   P POP
Check# **9551**   .00

**DEPT TOTAL 301016**
65.25 REG   .00 OT   .00 HOURS 3   .00 HOURS 4
276.01 REG   25.80 EARNINGS 3   .00 EARNINGS 5
.00 OT   .00 EARNINGS 4   301.81 GROSS
Federal: .00 FIT   13.42 SS   3.14 MED
133.22 TOTAL DEDUCTIONS
5 Pays **152.03**

EARNINGS ANALYSIS:   25.80 T TIPS
MEMO ANALYSIS:   403.32 P POP
VOLUNTARY DED ANALYSIS:   14.54 D DNTPRE   600.00 DNTPRE   70.79 H HTHPRE   22.09 L LOAN   25.80 T TIPS

**KENNEDY, RAY**
File: 004220
Dept: 302021
Clock: XN50P
Rate: 7.5000

80.00 REG   600.00 REG
.00 OT   .00 EARNINGS 3
.00 HOURS 3   .00 EARNINGS 5
.00 HOURS 4   .00 EARNINGS 4   600.00 GROSS
Federal: 42.38 FIT   37.20 SS   8.70 MED
.00 TOTAL DEDUCTIONS
Check# **9532**
1 Pays **511.72**

**DEPT TOTAL 302021**
80.00 REG   600.00 REG
.00 OT   .00 EARNINGS 3
.00 HOURS 3   .00 EARNINGS 5
.00 HOURS 4   .00 EARNINGS 4   600.00 GROSS
Federal: 42.38 FIT   37.20 SS   8.70 MED
.00 TOTAL DEDUCTIONS
1 Pays **511.72**

**AZZURRO, PAUL**
File: 005626
Dept: 302022
Clock: XN50P
Rate: 23.7500

56.00 REG   1,330.00 REG
.00 OT   .00 EARNINGS 3   .00 EARNINGS 5
.00 HOURS 3   .00 EARNINGS 4   1,330.00 GROSS
.00 HOURS 4
Federal: .00 FIT   51.84 SS   12.12 MED
59.92 D DNTPRE   345.26 H HTHPRE   88.58 N-   F AFLAC   P POP
Check# **9533**
**772.28**

**DEPT TOTAL 302022**
56.00 REG   1,330.00 REG
.00 OT   .00 EARNINGS 3   .00 EARNINGS 5
.00 HOURS 3   .00 EARNINGS 4   1,330.00 GROSS
.00 HOURS 4
Federal: .00 FIT   51.84 SS   12.12 MED
493.76 TOTAL DEDUCTIONS
1 Pays **772.28**

MEMO ANALYSIS:
VOLUNTARY DED ANALYSIS:   405.18 P POP   59.92 D DNTPRE   88.58 F AFLAC   345.26 H HTHPRE

**Payroll Register**

© 1993 Automatic Data Processing, Inc.

| PERSONNEL | HOURS |  |  | EARNINGS |  |  |  | GROSS | STATUTORY DEDUCTIONS |  | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |  | Federal | State /Local |  |  |
| **CAMACHO, ELIZABETH M.** |  |  |  |  |  |  |  |  |  |  |  |  |
| File: 005514 | 80.00 |  |  | 960.00 |  |  |  |  | 100.43 FIT |  |  |  |
| Dept: 302025 |  |  |  |  |  |  |  |  | 61.20 SS |  |  |  |
| Clock: DN50X |  |  |  |  |  |  |  |  | 14.31 MED |  |  |  |
| Rate: 12.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 302025 | 1.00 |  |  | 27.00 |  |  |  | 987.00 |  |  | Check# |  |
| Rate: 27.0000 |  |  |  |  |  |  |  |  |  |  | 9534 □ | 811.06 |
| **DAHLBERG-PASCUA, HEATHER K.** |  |  |  |  |  |  |  |  |  |  |  |  |
| File: 003734 | 80.00 |  |  | 1,010.40 |  |  |  | 1,010.40 | 43.96 FIT |  | 22.05   L  LOAN |  |
| Dept: 302025 |  |  |  |  |  |  |  |  | 62.64 SS |  |  |  |
| Clock: DN50X |  |  |  |  |  |  |  |  | 14.66 MED |  |  | Check# |
| Rate: 12.6300 |  |  |  |  |  |  |  |  |  |  |  | 9535 □  867.09 |
| **LIPPARD, BLAKE** |  |  |  |  |  |  |  |  |  |  |  |  |
| File: 004793 | 80.00 |  |  | 1,010.40 |  |  |  |  | 65.88 FIT |  |  |  |
| Dept: 302025 |  |  |  |  |  |  |  |  | 64.32 SS |  |  |  |
| Clock: DN50X |  |  |  |  |  |  |  |  | 15.04 MED |  |  | Check# |
| Rate: 12.6500 |  |  |  |  |  |  |  |  |  |  |  | 9536 □ |
| Dept: 302025 | 1.00 |  |  | 27.00 |  |  |  | 1,037.40 |  |  |  | 892.16 |
| Rate: 27.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| **STARNES, CANNON** |  |  |  |  |  |  |  |  |  |  |  |  |
| File: 003953 | 80.00 |  |  | 1,060.00 |  |  |  |  | 115.43 FIT |  |  |  |
| Dept: 302025 |  |  |  |  |  |  |  |  | 67.40 SS |  |  |  |
| Clock: DN50X |  |  |  |  |  |  |  |  | 15.77 MED |  |  | Check# |
| Rate: 13.2500 |  |  |  |  |  |  |  |  |  |  |  | 9537 □ |
| Dept: 302025 | 1.00 |  |  | 27.00 |  |  |  | 1,087.00 |  |  |  | 888.40 |
| Rate: 27.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| **DEPT TOTAL 302025** | 323.00 REG | .00 O/T | .00 HOURS 3 / .00 HOURS 4 | 4,121.80 REG | .00 O/T | .00 EARNINGS 3 / 4,121.80 EARNINGS 4 | .00 EARNINGS 5 | .00 GROSS | 325.70 FIT | | 22.05 TOTAL DEDUCTIONS | 4 Pays □ |
|  |  |  |  |  |  |  |  |  | 255.56 SS |  |  | 3,458.71 |
|  |  |  |  |  |  |  |  |  | 59.78 MED |  |  |  |
| **VOLUNTARY DED. ANALYSIS:** |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 22.05 | L  LOAN |  |  |  |  |  |  |  |  |  |  |
| **SCHNEIDER, GEORGE** |  |  |  |  |  |  |  |  |  |  |  |  |
| File: 000274 | 14.00 |  |  | 1,400.00 |  |  |  | 1,400.00 | 120.27 FIT |  |  |  |
| Dept: 302027 |  |  |  |  |  |  |  |  | 86.80 SS |  |  | Check# |
| Clock: DN50X |  |  |  |  |  |  |  |  | 20.30 MED |  |  | 9538 □  -- |
| Rate: 100.0000 |  |  |  |  |  |  |  |  |  |  |  | 1,172.63 |

REG

**ADP** Payroll Register

© 1998 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: **UK3**

Batch **8133-036**   Period Ending **12/20/2009**   **Week 52**
Service Center **036**   Pay Date **12/24/2009**   Page **13**

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | REG Earnings 3 | 3&4 Earnings 5 | Earnings 6 | GROSS | Federal | State / Local | .00 TOTAL DEDUCTIONS | |
| **DEPT TOTAL** 302027 | 14.00 REG<br>.00 O/T<br>.00 HOURS 3<br>.00 HOURS 4 | | | 1,400.00<br>.00 REG EARNINGS 3<br>.00 EARNINGS 5 | .00 OT<br>.00 GROSS | 1,400.00 | | | | 120.27 FIT<br>86.80 SS<br>20.30 MED | | | 1 Pays ☐<br>1,172.63<br>Adjustment ☐<br>Void PP:<br>0000000161 |
| **ARY,MARK A.**<br>File: 000123<br>Dept: 401030<br>Clock: XN50P<br>Rate: 10.0000 | | | | 1,000.00 C | | | | | 1,000.00 | .00 FIT<br>62.00 SS<br>14.50 MED | | | 923.50 |
| Dept: 401030<br>Rate: 10.0000 | 24.00 | | | 240.00 | | | | | | | | | |
| Dept: 401030<br>Rate: 12.5000 | 56.00 | | | 700.00 | | | | | 940.00 | .00 FIT<br>46.32 SS<br>10.83 MED | 192.94 H HTHPRE | 192.94 N- P POP | Check#<br>9539 ☐<br>Pay 2<br>689.91 |
| **BARBIERI,CARLO F.**<br>File: 008586<br>Dept: 401030<br>Clock: XN50P<br>Rate: 43.2700 | 72.00 | | | 3,115.44 | | | | | | | | | |
| Dept: 401030<br>Rate: 28.8500 | 8.00 | | | 230.80 | | | | | 3,346.24 | 246.84 FIT<br>181.32 SS<br>42.40 MED | 59.92 D DNTPRE | 421.79 N- P POP<br>361.87 H HTHPRE | Check#<br>9540 ☐ **<br>Pay 2<br>2,453.89 |
| **BURKE,PETER**<br>File: 009195<br>Dept: 401030<br>Clock: XN50P<br>Rate: 10.0000 | 24.00 | | | 240.00 | | | | | | | | | |
| Dept: 401030<br>Rate: 15.0000 | 56.00 | | | 840.00 | | | | | 1,080.00 | 49.03 FIT<br>66.06 SS<br>15.45 MED | 14.54 D DNTPRE | 14.54 N- P POP | Check#<br>9541 ☐<br>934.92 |
| Dept: 401030<br>Rate: 10.0000 | | | | 400.00 C | | | | | 400.00 | .00 FIT<br>24.80 SS<br>5.80 MED | | | Check#<br>9542 ☐<br>Pay 2<br>369.40 |

REG

**ADP Payroll Register**

© 1993 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code **UK3**

Service Center: **036**   Batch: **8133-036**   Period Ending: **12/20/2009**   Pay Date: **12/24/2009**   **Week 52**   Page 14

| PERSONNEL | HOURS Reg / O.T Hours 3&4 | EARNINGS Reg / O.T Earnings 3&4 / Earnings 6 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **FREEMAN,WILLIAM** M. File: 008810 Dept: 401030 Clock: DN50X Rate: 10.0000 | 60.00 | 600.00 | 600.00 | 21.32 FIT / 37.20 SS / 8.70 MED | 39.49 N- P POP / 100.00 76 SUPPRT | Check# 9543 346.78 |
| **LANE,TONI** File: 003921 Dept: 401030 Clock: XN50P Rate: 7.5000 | 80.00 | 600.00 | 600.00 | .00 FIT / 34.75 SS / 8.13 MED | 33.84 D DNTPRE / 5.65 H HTHPRE / P POP | Check# 9544 517.63 |
| Dept: 401030 Rate: 7.5000 | | 537.00 C | 537.00 | .00 FIT / 33.29 SS / 7.78 MED | | Check# 9545 Pay 2 495.93 |
| **PIERMAN,JOSEPH** L. File: 009719 Dept: 401030 Clock: DN50X Rate: 10.0000 | 42.00 | 420.00 | 420.00 | 15.38 FIT / 26.04 SS / 6.09 MED | | Check# 9546 372.49 |
| **SIMKINS,MARK D.** File: 000461 Dept: 401030 Clock: XN50P Rate: 17.3100 | 80.00 | 1,384.80 | 1,384.80 | 114.96 FIT / 84.61 SS / 19.79 MED | 14.54 D DNTPRE / 20.19 N- P POP / 5.65 H HTHPRE | Check# 9547 ·· 1,145.25 |
| **DEPT TOTAL 401030** | 502.00 REG .00 O/T .00 HOURS 3 .00 HOURS 4 | 8,371.04 REG 1,937.00 O/T .00 EARNINGS 3 10,308.04 EARNINGS 4 | .00 O/T GROSS | 447.53 FIT / 596.39 SS / 139.47 MED | 874.95 TOTAL DEDUCTIONS | 9 Pays 8,249.70 |
| EARNINGS ANALYSIS: | 1,937.00 REG | C COMMSN | | | | |
| MEMO ANALYSIS: | 688.95 P POP | D DNTPRE | | | | |
| VOLUNTARY DED ANALYSIS: | 122.84 | 566.11 H HTHPRE | | 86.00 75 SUPPRT | 100.00 76 SUPPRT | |
| **ALTIDOR,STEPHANIE** File: 003044 Dept: 402031 Clock: XN50P Rate: 11.0000 | 70.28 / 58 | 8.00 H / 2.00 V | 88.00 H / 22.00 V | 773.08 / 9.57 | 892.65 | 85.22 FIT / 54.91 SS / 12.84 MED | 7.02 D DNTPRE / 7.02 N- P POP | Check# 9548 732.66 |
| **ARISTILDE,SIMON** F. File: 006032 Dept: 402031 Clock: XN50P Rate: 11.0000 | 38.50 V | 423.50 V | 423.50 | .00 FIT / 15.44 SS / 3.61 MED | 30.30 D DNTPRE / 174.45 N- P POP / 144.15 H HTHPRE / 76 SUPPRT | Check# 9549 230.00 |

**REG**

# ADP Payroll Register

**OCEAN DEVELOPMENT**
Company Code : UK3

Batch : **8133-036**    Period Ending : **12/20/2009**
Service Center : **036**    Pay Date : **12/24/2009**

Week 52    Page 15

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BONHEUR,GUILLERNE** S. File: 003560 Dept: 402031 Clock: XN50P Rate: 11.0000 | 67.87 | | 8.00 H | 746.57 | | 88.00 H | | 834.57 | .00 FIT 49.06 SS 11.47 MED | | 7.02 D DNTPRE 5.65 H HTHPRE 14.54 N- P POP 30.69 F AFLAC 12.67 N- P POP | 730.68 | 9550 ☐ |
| **COPPIN,MIGEL** File: 006851 Dept: 402031 Clock: XN50P Rate: 11.0000 | 69.60 | | 8.00 H | 765.60 | | 88.00 H | | 853.60 | 23.33 FIT 52.02 SS 12.17 MED | | 14.54 D DNTPRE | 751.54 | 9551 ☐ |
| **DEACON,KERRY** ANN File: 005962 Dept: 402031 Clock: DN50X Rate: 11.0000 | 12.67 | | | 139.37 | | | | 139.37 | .00 FIT 8.64 SS 2.02 MED | | | 128.71 | 9552 ☐ |
| **GRAHAM,AIMEE** File: 001510 Dept: 402031 Clock: XN50P Rate: 13.0000 | 70.28 | | 8.00 H | 913.64 | | 104.00 H | | 1,017.64 | 78.09 FIT 60.67 SS 14.19 MED | | 11.16 D DNTPRE 28.01 F AFLAC 11.16 N- P POP | 825.52 REG | 9553 ☐ |
| **HERNANDEZ, CATHERINE** File: 003782 Dept: 402031 Clock: XN50P Rate: 10.0000 | 20.58 | | | 205.80 | | | | 205.80 | .00 FIT 12.76 SS 2.99 MED | | 88.32 L LOAN | 101.73 | 9554 ☐ |
| **JIMENEZ,FLOR** File: 005997 Dept: 402031 Clock: XN50P Rate: 12.0000 | 72.00 | | 5.00 P | 864.00 | | 60.00 P | | 924.00 | 17.08 FIT 56.86 SS 13.29 MED | | 7.02 D DNTPRE 7.02 N- P POP | 828.75 | 9555 ☐ |
| **JOHNSON,WAYNE** S. File: 025427 Dept: 402031 Clock: XN50P Rate: 12.5000 | 80.00 | 1.48 | | 1,000.00 | 27.75 | | | 1,027.75 | .00 FIT 58.60 SS 13.70 MED | | 37.32 D DNTPRE 37.32 N- P POP 45.28 F AFLAC | 872.85 | 9556 ☐ |

**ADP Payroll Register**

© 2004 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOPEZ, STEPHANIE** File: 022621 Dept: 402031 Clock: XN50P Rate: 10.0000 | 63.07 | | 8.00 H | 630.70 | | 80.00 H | | 710.70 | 13.84 FIT 42.81 SS 10.01 MED | | 14.54 D DNTPRE   5.65 H HTHPRE   20.19 N P POP | Check# 9557  623.85 ☐ |
| **MACKIN, MARIA** File: 009191 Dept: 402031 Clock: XN50P Rate: 16.8300 Dept: 102006 Rate: 108.0000 Dept: 402031 Rate: 16.8300 | | | 8.00 H 24.00 V 3.00 | | | 134.64 H 403.92 V 324.00 | | 1,670.40 | 192.89 FIT 102.88 SS 24.06 MED | | 11.16 D DNTPRE   11.16 N P POP | Check# 9558  1,339.41 ☐ ** |
| **NURRENBERN, ANNABELL M.** File: 081366 Dept: 402031 Clock: XN50P Rate: 10.0000 | 70.57 | .10 | | 705.70 | 1.50 | | | 707.20 | .00 FIT 43.84 SS 10.26 MED | | 22.09 L LOAN | Check# 9559  631.01 ☐ |
| **SANTIAGO, GLORIA** File: 000561 Dept: 402031 Clock: XN50P Rate: 10.0000 | 75.02 | | | 750.20 | | | | 750.20 | 22.80 FIT 46.51 SS 10.88 MED | | 22.09 L LOAN | Check# 9560  647.92 ☐ |
| **SHARP, CAROL A.** File: 004145 Dept: 402031 Clock: XN50P Rate: 10.0000 | 62.47 | | | 624.70 | | | | 624.70 | .00 FIT 38.73 SS 9.06 MED | | 22.09 L LOAN | Check# 9561  554.82 ☐ |
| **TALLEY, MARIE JANE** File: 001802 Dept: 402031 Clock: XN50P Rate: 10.0000 | 74.05 | 1.87 | 8.00 H | 740.50 | 28.05 | 80.00 H | | 848.55 | 9.68 FIT 52.26 SS 12.22 MED | | 5.65 H HTHPRE   5.65 N P POP | Check# 9562  768.74 ☐ |
| **WALCZAK, CHRISTINA** File: 003818 Dept: 402031 Clock: XN50P Rate: 15.0000 | 69.70 | | | 1,045.50 | | | | 1,045.50 | 27.33 FIT 54.50 SS 12.75 MED | | 12.06 D DNTPRE   166.44 N P POP   154.38 H HTHPRE | Check# 9563  784.48 ☐ |

**REG**

OCEAN DEVELOPMENT
Company Code: UK3
Batch: 8133-036
Service Center: 036
Period Ending: 12/20/2009
Pay Date: 12/24/2009
Week 52
Page 16

**ADP Payroll Register**

© 1998 Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch: **8133-036**   Period Ending: **12/20/2009**   Week **52**
Service Center: **036**   Pay Date: **12/24/2009**   Page **17**

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | | | | |

**WIELANDT,**
**CHRISTINA**
File: 009430
Dept: 402031
Clock: XK50P
Rate: 13.0000

| | | | | | | | | | | | | | | | | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 66.78 | 4.00 V | 8.00 H | | 868.14 | | 104.00 V | 52.00 V | 1,024.14 | 81.92 FIT | | | 14.54 D DNTPRE | 5.65 H HTHPRE | | 9564 |
| | | | | | | | | | | 62.24 SS | | | | | | ☐ |
| | | | | | | | | | | 14.55 MED | | | | | | |

**DEPT TOTAL**
**402031**

| | 995.94 | 4.03 | 137.50 | .00 | 11,905.34 | 1,728.06 | 66.87 | 13,700.27 | | 552.18 FIT | | | 746.38 TOTAL DEDUCTIONS | | | 17 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG | O/T | HOURS 3 | HOURS 4 | REG | EARNINGS 3 | EARNINGS 4 | GROSS | | 812.73 SS | | | | | | 11,398.91 |
| | | | | | | | | | | 190.07 MED | | | | | | 845.24 |

**HOURS ANALYSIS:**
64.00 H HOLIDY / 5.00 P PERSO / 68.50 V VACATN

**EARNINGS ANALYSIS:**
766.84 H HOLIDY / 60.00 P PERSO / 901.42 V VACATN

**MEMO ANALYSIS:**
487.81 P POP / 321.13 H HTHPRE / 154.59 L LOAN

**VOLUNTARY DED. ANALYSIS:**
166.88 D DNTPRE / 103.98 F AFLAC

| | | | | | | | | | | | | | | | | Adjustment ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Void PP: |
| | | | | | | | | | | | | | | | | 0000004163 |

**LEITE,SILVINA B.**
File: 004570
Dept: 502000
Clock: DN50X
Rate: 10.0000

| | 36.00- | | | | 360.00- | | | | 360.00- | 8.38- FIT | | | | | | 324.08- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 22.32- SS | | | | | | |
| | | | | | | | | | | 5.22- MED | | | | | | |

| | | | | | | | | | | | | | | | | Adjustment ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Void PP: |
| | | | | | | | | | | | | | | | | 0000000160 |

**Dept:** 502000
**Rate:** 10.0000

| | 36.00 | .00 | .00 | .00 | 360.00 | .00 | .00 | .00 | 360.00 | 8.38 FIT | | | 99.00 M MISC | | | 225.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | O/T | HOURS 3 | HOURS 4 | REG | EARNINGS 3 | EARNINGS 5 | GROSS | 22.32 SS | | | | | | |
| | | | | | | | | | | 5.22 MED | | | | | | |

**DEPT TOTAL**
**502000**

| | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 FIT | | | 99.00 TOTAL DEDUCTIONS | | | 0 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REG | O/T | HOURS 3 | HOURS 4 | REG | EARNINGS 3 | EARNINGS 5 | GROSS | .00 SS | | | | | | 99.00- |
| | | | | | | | | | | .00 MED | | | | | | |

**SEBBEN,MAURO**
File: 009775
Dept: 900031
Clock: XN22P
Rate: 57.7000

| | 80.00 | | | | 4,616.00 | | | | 4,616.00 | 720.34 FIT | | | .00 TOTAL DEDUCTIONS | | | Check# 9565 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 286.19 SS | | | | | | 3,542.54 |
| | | | | | | | | | | 66.93 MED | | | | | | |

**DEPT TOTAL**
**900031**

| | 80.00 | .00 | .00 | .00 | 4,616.00 | .00 | .00 | 4,616.00 | | 720.34 FIT | | | | | | 1 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG | O/T | HOURS 3 | HOURS 4 | REG | EARNINGS 3 | EARNINGS 4 | GROSS | | 286.19 SS | | | | | | 3,542.54 |
| | | | | | | | | | | 66.93 MED | | | | | | |

**MCTIGHE,JOHN**
File: 005457
Dept: 902031
Clock: XN50P
Rate: 43.2700

| | 80.00 | | | | 3,461.60 | | | | 3,461.60 | 527.85 FIT | | | 14.54 D DNTPRE | 20.19 N- P POP | | Check# ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 213.37 SS | | | | 5.65 H HTHPRE | | 9566 |
| | | | | | | | | | | 49.90 MED | | | | | | ☐ |
| | | | | | | | | | | | | | | | | 2,650.29 |

**VOLUNTARY DED. ANALYSIS:**
99.00 M MISC

**REG**

**ADP Payroll Register**

## OCEAN DEVELOPMENT
Company Code: UK3

Batch: **8133-036**   Period Ending: **12/20/2009**
Service Center: **036**   Pay Date: **12/24/2009**

Week **52**   Page **18**

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 6 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL 902031** | 80.00 REG | .00 O/T | .00 HOURS 3 | 3,461.60 REG | .00 O/T | 217.80 EARNINGS 3 | | 3,461.60 GROSS | 527.85 FIT | | 20.19 TOTAL DEDUCTIONS | 1 Pays |
| | | | .00 HOURS 4 | | | EARNINGS 5 | | | 213.37 SS | | | 2,650.29 |
| | 12.00 V | 14.54 P POP | | 217.80 V | 5.65 H HTHPRE | | | | 49.90 MED | | 20.19 P POP | |
| **WEST,JEREMY** File: 006043 Dept: 904035 Clock: XN59P Rate: 18.1500 | 68.15 REG | 2.08 O/T | 12.00 HOURS 3 | 1,236.92 REG | 56.63 O/T | 217.80 EARNINGS 3 | | 1,511.35 GROSS | 189.25 FIT 93.27 SS 21.81 MED | | 7.02 TOTAL DEDUCTIONS 7.02 N- P POP | Check# 9567 ** 1,200.00 |
| | | | 14.54 HOURS 4 | | | EARNINGS 5 | | | | | 20.19 D DNTPRE | |
| **ZULOAGA,MICHAEL** File: 085954 Dept: 904035 Clock: XN52P Rate: 45.6700 | 80.00 REG | | | 3,653.80 REG | | | | 3,653.80 GROSS | 295.44 FIT 201.41 SS 47.10 MED | | | Check# 9568 ** 2,704.47 |
| | | | | | | | | | | | 405.18 N- P POP | |
| **DEPT TOTAL 904035** | 148.15 REG 2.08 O/T 12.00 HOURS 3 .00 HOURS 4 | | | 4,890.52 REG 217.80 .00 | | | | 56.63 EARNINGS 4 5,164.95 GROSS | 484.69 FIT 294.68 SS 68.91 MED | | 412.20 TOTAL DEDUCTIONS | 2 Pays 3,904.47 |
| **CLAY,MELISSA** File: 002396 Dept: 905005 Clock: DN50X Rate: 100.0000 | 4.00 REG | | | 400.00 REG | | | | 400.00 GROSS | 12.38 FIT 24.80 SS 5.80 MED | | | Check# 9569 357.02 |
| **CONNERY,SEAN** File: 001443 Dept: 905005 Clock: XN50P Rate: 30.0000 | 72.00 | 8.00 H | | 2,160.00 | 240.00 H | | | 2,400.00 | 92.71 FIT 126.31 SS 29.54 MED | | 362.75 N- P POP 122.75 N- P POP | Check# 9570 ** 1,788.69 |
| **DEPT TOTAL 905005** | 76.00 REG .00 O/T 8.00 HOURS 3 .00 HOURS 4 | | | 2,560.00 REG 240.00 .00 | | | | .00 EARNINGS 4 2,800.00 GROSS | 105.09 FIT 151.11 SS 35.34 MED | | 362.75 TOTAL DEDUCTIONS | 2 Pays 2,145.71 |

MEMO ANALYSIS:
VOLUNTARY DED. ANALYSIS:   20.19 P POP
HOURS ANALYSIS:   12.00 V VACATN   66.94 D DNTPRE   66.94 D DNTPRE
EARNINGS ANALYSIS:   217.80 V VACATN   412.20 P POP
VOLUNTARY DED. ANALYSIS:   412.20 D DNTPRE   345.26 H HTHPRE

HOURS ANALYSIS:   8.00 H HOLIDY
EARNINGS ANALYSIS:   240.00 H HOLIDY
MEMO ANALYSIS
VOLUNTARY DED. ANALYSIS:   17.49 D DNTPRE   485.50 P POP   345.26 H HTHPRE

REG

**ADP Payroll Register**

**OCEAN DEVELOPMENT**
Company Code: UK3

Batch **8133-036**    Period Ending **12/20/2009**    Week **52**
Service Center: **036**    Pay Date **12/24/2009**    Page 19

© 1998 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANDRADE,VANIZE** File: 007522 Dept: 906031 Clock: XN50P Rate: 23.0800 | 80.00 | | | 1,846.40 | | | | 1,846.40 | 127.25 FIT | | 22.09  L  LOAN | Check# 9571  **1,697.06** |
| **ANISH,STUART** File: 009772 Dept: 906031 Clock: XN50P Rate: 43.2700 | 80.00 | | | 3,461.60 | | | | 3,461.60 | 272.34 FIT 200.56 SS 46.91 MED | | 33.84  D  DNTPRE  226.78  N-  P  POP  192.94  H  HTHPRE | Check# 9572  **2,715.01** |
| **PIETRAS,MICHAEL** File: 009299 Dept: 906031 Clock: XN50P Rate: 22.0500 | 80.00 | | | 1,764.00 | | | | 1,764.00 | 156.16 FIT 109.02 SS 25.50 MED | | 5.65  H  HTHPRE  5.65  N-  P  POP | Check# 9573  **1,467.67** |
| **SIMANSKI, KATHLEEN J.** File: 009091 Dept: 906031 Clock: XN50P Rate: 18.9200 | 80.00 | | | 1,513.60 | | | | 1,513.60 | 155.33 FIT 92.59 SS 21.65 MED | | 14.54  D  DNTPRE  5.65  H  HTHPRE  20.19  N-  P  POP | Check# 9574  **1,223.84** |
| **TOOMIGIAN,GEORGE** File: 003698 Dept: 906031 Clock: XN50P Rate: 26.7500 | 80.00 | | | 2,140.00 | | | | 2,140.00 | 312.98 FIT 126.46 SS 29.58 MED | | 14.54  D  DNTPRE  5.65  H  HTHPRE  20.19  N-  P  POP  80.18  F  AFLAC | Check# 9575  **1,570.61** |
| **DEPT TOTAL 906031** | REG 400.00 O/T .00 HOURS 3 .00 HOURS 4 .00 | | | REG 10,725.60 EARNINGS 3 .00 EARNINGS 5 10,725.60 | | OT .00 EARNINGS 4 .00 GROSS 10,725.60 | | | 1,024.06 FIT 528.63 SS 123.64 MED | | 375.08  D  DNTPRE  TOTAL DEDUCTIONS | 5 Pays  **8,674.19** |
| **MARTIN,WILFREDO** File: 097049 Dept: 906033 Clock: XN50P Rate: 18.0300 | 80.00 | | | 1,442.40 | 97.54 T | | | 1,539.94 | .00 FIT 95.48 SS 22.33 MED | | | Check# 9576  **1,422.13** |
| VOLUNTARY DED. ANALYSIS: | 62.92 | D  DNTPRE | P  POP | | | | | | 209.89 | H  HTHPRE | | |
| MEMO ANALYSIS: | 272.81 | | | | 97.54 | | 80.18  F  AFLAC | | 22.09  L  LOAN | | | |
| **DEPT TOTAL 906033** | REG 80.00 O/T .00 HOURS 3 .00 HOURS 4 .00 | | | REG 1,442.40 EARNINGS 3 .00 EARNINGS 5 1,539.94 | | OT 97.54 EARNINGS 4 .00 GROSS 1,539.94 | | | .00 FIT 95.48 SS 22.33 MED | | .00  TOTAL DEDUCTIONS | 1 Pays  **1,422.13** |

REG

© 1995 Automatic Data Processing, Inc.

**ADP**
**Payroll Register**

**OCEAN DEVELOPMENT**
Company Code: **UK3**

Batch **8133-036**    Period Ending **12/20/2009**    **Week 52**
Service Center **036**    Pay Date **12/24/2009**    Page 20

PERSONNEL

EARNINGS ANALYSIS:

| HOURS | | | EARNINGS | | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | O/T | Hours | Reg | T Tips | O/T | Earnings | 3&4 | Earnings | 5 | | Federal | State /Local | | |
| | | 3&4 | | | | | | | | | | | | |
| | | 97.54 | | | | | | | | | | | | |

REG

**ADP** Payroll Register
**Company Totals**

© 1995, Automatic Data Processing, Inc.

**OCEAN DEVELOPMENT**
Company Code: **UK3**

Batch **8133-036**   Period Ending: **12/20/2009**   **Week 52**
Service Center **036**   Pay Date: **12/24/2009**   Page 21

| COMPANY TOTAL | HOURS | | EARNINGS | | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE UK3 | | | | | | | | | | | | 96 |
| | 3,463.64 | REG | 79,314.22 | REG | 354.26 | OT | 6,035.87 | FIT | 4,850.72 | TOTAL DEDUCTIONS | | Pays ☐ |
| | 24.11 | OT | 7,526.62 | EARNINGS 3 | 4,070.45 | EARNINGS 4 | 5,277.53 | SS | | | | 73,867.16 |
| | 196.12 | HOURS 3 | .00 | EARNINGS 5 | 91,265.55 | GROSS | 1,234.27 | MED | | | | |
| | .00 | HOURS 4 | | | | | | | | | | |

| HOURS ANALYSIS: | | 74.00 | H HOLIDY | | 7.00 | P PERSO | | 115.12 | V VACATN | | | |
| EARNINGS ANALYSIS: | | 1,937.00 | C COMMSN | 1,179.64 | H HOLIDY | | 310.00 | P PERSO | 4,096.25 | T TIPS | | |
| | | 4,074.18 | V VACATN | | | | | | | | | |
| MEMO ANALYSIS: | | 4,685.27 | P POP | | 272.74 | F AFLAC | | 3,146.32 | H HTHPRE | 242.91 | L LOAN | |
| VOLUNTARY DED ANALYSIS: | | 877.95 | D DNTPRE | | 25.80 | T TIPS | | 86.00 | 75 SUPPRT | 100.00 | 76 SUPPRT | |
| | | 99.00 | M MISC | | | | | | | | | |

NET PAYROLL: 73,867.16   CHECKS: 96   FLAGGED:

TOTAL DEPOSITS: .00   VOUCHERS:   NET CASH PAYS 1,000.00 OR MORE   21   STARTING CHECK NUMBER: 9491

NET VOIDS: 2,181.61   ADJUSTMENTS: 4   21   ENDING CHECK NUMBER: 9576

NET CASH: 71,685.55

# Payroll Register

**ADP**

© 1999 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg   O/T   Hours   3&4 | EARNINGS Reg   O/T   Earnings   3&4   Earnings   5 | GROSS | STATUTORY DEDUCTIONS Federal   State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **PYPER,IAN** File: 008766 Dept: 101000 Rate: 117.0000 | 4.00 | 468.00 | | 20.00 FIT | | Check# 9298 |
| **DEPT TOTAL** 101000 | 4.00 REG .00 O/T .00 HOURS 3 .00 HOURS 4 | 468.00 REG .00 EARNINGS 3 .00 EARNINGS 5 | 468.00 .00 OT 468.00 GROSS | 20.00 FIT .00 SS .00 MED | .00 TOTAL DEDUCTIONS | 1 Pays 448.00 |
| | | | | EARNINGS 4 | | Check# 9298 448.00 |
| **AVILA,ACE FREDERICK** File: 007174 Dept: 101001 Rate: 35.0000 | 5.00 | 175.00 | | | | |
| | 3.00 | 291.00 | | | | |
| Dept: 101001 Rate: 97.0000 | | | | | | |
| Dept: 204005 Rate: 60.0000 | 2.00 | 120.00 | | | | |
| | 7.00 ✓ | 245.00 ✓ 97.54 T | 928.54 | .00 FIT | | Check# 9299 928.54 |
| **SAN GABRIEL, MANUEL** File: 008707 Dept: 101001 Rate: 35.0000 | 8.00 | 280.00 | | .00 FIT | | Check# 9300 622.53 |
| | 7.00 ✓ | 245.00 ✓ 97.53 T | 622.53 | | | |
| **DEPT TOTAL** 101001 | 18.00 REG .00 O/T 14.00 HOURS 3 .00 HOURS 4 | 866.00 REG 490.00 EARNINGS 3 .00 EARNINGS 5 | .00 OT 195.07 EARNINGS 4 1,551.07 GROSS | .00 FIT .00 SS .00 MED | .00 TOTAL DEDUCTIONS | 2 Pays 1,551.07 |
| | 14.00 ✓ VACATN | 195.07 ✓ VACATN | 490.00 ✓ VACATN | | | Check# 9300 622.53 |
| **HOURS ANALYSIS:** EARNINGS ANALYSIS: | 195.07 T TIPS | 317.85 T | | | | REG |
| **ALCAIDE,IMELDA** File: 990221 Dept: 101002 Rate: 3.0000 Dept: 101002 Rate: 3.0000 | 3.00 | 9.00 | | .00 FIT | | |
| **DEPT TOTAL** 101002 | 3.00 | 9.00 | 326.85 | .00 FIT | | Check# 9301 326.85 |

**HOURS ANALYSIS:**
**EARNINGS ANALYSIS:**

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**OCEAN DEVELP FOREIGN**
Company Code: **UQD**

Batch: **8115-036**   Period Ending: **12/20/2009**
Service Center: **036**   Pay Date: **12/24/2009**

**Week 52**   Page 2

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 6 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALAGOT,MARLON** File: 990238 Dept: 101002 Rate: 3.0000 | 4.00 | | | 12.00 | | 379.20 T | | 391.20 | .00 FIT | | | Check# 9302 ☐ 391.20 |
| **BALDEON,PEDRO** File: 990218 Dept: 101002 Rate: 3.0000 | 2.00 | | | 6.00 | | 211.90 T | | 217.90 | .00 FIT | | | Check# 9303 ☐ 217.90 |
| **BAUNACH, ELIZABETH** File: 990127 Dept: 101002 Rate: 3.0000 | 2.00 | | | 6.00 | | 211.90 T | | 217.90 | .00 FIT | | | Check# 9304 ☐ 217.90 |
| **BEKESI,LASZLO** File: 990239 Dept: 101002 Rate: 3.0000 | 5.00 | | | 15.00 | | 440.54 T | | 455.54 | .00 FIT | | | Check# 9305 ☐ 455.54 |
| **BRACAMONTE-QUINO NES,CHRISTIAN** File: 990213 Dept: 101002 Rate: 97.0000 | 5.00 | | | 485.00 | | | | 485.00 | .00 FIT | | | Check# 9306 ☐ 485.00 |

Hours 3&4: (totals)
Earnings 3&4 / Earnings 6: (totals)

REG

**ADP Payroll Register**

**OCEAN DEVELP FOREIGN**
Company Code: **UQD**
Service Center: **036**    Batch **8115-036**    Period Ending **12/20/2009**    Week **52**
Pay Date **12/24/2009**    Page **3**

| PERSONNEL | HOURS Reg | O/T | Hours .3&4 | EARNINGS Reg | O/T | Earnings .3&4 | Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 546.49 T | | | | | | | | | |
| **BRINZEA,FELICIA** File: 990067 Dept: 101002 Rate: 3.0000 | | | | | | | | | | | | |
| **BURGESS,WENDY** File: 990008 Dept: 101002 Rate: 3.0000 | 6.00 | | | 18.00 | | | | 564.49 | .00 FIT | | | Check# 9307  564.49 |
| **CARDOSO,RUI** File: 990219 Dept: 101002 Rate: 3.0000 | 3.00 | | | 9.00 | | | 317.85 T | 326.85 | .00 FIT | | 4.11  F  AFLAC | Check# 9308  322.74 |
| **CARNEY,NIGEL** File: 004-204 Dept: 101002 Rate: 3.0000 | 5.00 | | | 15.00 | | | 440.54 T | 455.54 | .00 FIT | | | Check# 9309  455.54 |
| **CARVALHO,SANDRA** File: 990220 Dept: 101002 Rate: 3.0000 | 5.00 | | | 15.00 | | | 440.54 T | 455.54 | .00 FIT | | | Check# 9310  455.54 |
| | | | | | | | | | | | | Check# 9311  455.54 |

REG

© 1994 Automatic Data Processing, Inc.

**ADP** Payroll Register

© 1994 Automatic Data Processing, Inc.

**OCEAN DEVELP FOREIGN**
Company Code: **UQD**

Batch: **8115-036**   Period Ending: **12/20/2009**   **Week 52**
Service Center: **036**   Pay Date: **12/24/2009**   Page   4

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | EARNINGS Reg | O.T. Earnings | 3&4 Earnings | 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSALA,GYOZO** File: 990114 Dept: 101002 Rate: 97.0000 | | | | | | | | | | | | |
| Dept: 101002 Rate: 3.0000 | 4.00 | | | 12.00 | | 423.80 T | | 435.80 | .00 FIT | | | Check# 9312 ☐ 435.80 |
| **DOCTOR,ROGELIO** File: 990071 Dept: 101002 Rate: 3.0000 | | | | | | | | | | | | |
| Dept: 101002 Rate: 3.0000 | 5.00 | | | 15.00 | | 440.54 T | | 455.54 | .00 FIT | | | Check# 9313 ☐ 455.54 |
| **ENOVAL,ERLITO** File: 051264 Dept: 101002 Rate: 97.0000 | | | | | | | | | | | | |
| Dept: 101002 Rate: 3.0000 | 6.00 | | | 18.00 | | 546.49 T | | 564.49 | .00 FIT | | | Check# 9314 ☐ 564.49 |
| **ESTRELLA,NANCY** File: 990245 Dept: 101002 Rate: 3.0000 | | | | | | | | | | | | |
| Dept: 101002 Rate: 3.0000 | 2.00 | | | 6.00 | | 211.90 T | | 217.90 | .00 FIT | | | Check# 9315 ☐ 217.90 |
| **FARKAS,AGNES** File: 990132 Dept: 101002 Rate: 97.0000 | 4.00 | | | 388.00 | | | | 388.00 | .00 FIT | | | Check# 9316 ☐ 388.00 |
| **GREEN,ANDREW** File: 990269 Dept: 101002 Rate: 97.0000 | 3.00 | | | 291.00 | | | | 291.00 | .00 FIT | | | Check# 9317 ☐ 291.00 |

**REG**